James **LIEBSACK**, as guardian for Madlyn Liebsack and Jon Liebsack, co-personal representatives of the Estate of Madlyn Liebsack, Plaintiffs–Appellants,

v.

**UNITED STATES of America, Defendant–Appellee.**

No. 15–35300

United States Court of Appeals, Ninth Circuit.

Argued and Submitted August 3, 2016 Anchorage, Alaska

FILED August 17, 2016

Christian N. Bataille, Esquire, Flanigan & Bataille, Anchorage, AK, for Plaintiffs–Appellants.

Gary Michael Guarino, Assistant U.S. Attorney, Susan Jane Lindquist, Esquire, Assistant U.S. Attorney, Office of the U.S. Attorney, Federal Bldg. & U.S. Court-

house, Anchorage, AK, for Defendant–Appellee.

Before: FISHER, PAEZ, and HURWITZ, Circuit Judges.

MEMORANDUM *

In a prior appeal, this court reversed the district court's judgment allocating liability in this medical negligence action between three defendants—the United States and two Alaska healthcare providers. *Liebsack v. United States*, 731 F.3d 850 (9th Cir. 2013). In a concurrently filed memorandum disposition, this court affirmed the district court's damages award in part and vacated it in part. *Liebsack v. United States*, 540 Fed.Appx. 640 (9th Cir. 2013) ("*Mem. Disp.*"). On remand, the district court held a new trial, recalculated damages, and reallocated fault between the three defendants. The plaintiff, the Estate of Madlyn Liebsack, now appeals the judgment on remand. We have jurisdiction under 28 U.S.C. § 1291 and affirm.

1. The district court did not exceed the scope of the mandate by conducting a new trial on remand. "According to the rule of mandate, although lower courts are obliged to execute the terms of a mandate, they are free as to 'anything not foreclosed by the mandate.'" *United States v. Kellington*, 217 F.3d 1084, 1092 (9th Cir. 2000) (quoting *Herrington v. County of Sonoma*, 12 F.3d 901, 904 (9th Cir. 1993)). Our prior opinion and memorandum disposition plainly contemplated a new trial on remand. *See Liebsack*, 731 F.3d at 858 ("[W]e must remand for a new trial."); *see also Mem. Disp.*, 540 Fed.Appx. at 641 n.1 ("[I]t is within the district court's discretion to ... retry the entire action....").

---

2. The district court did not abuse its discretion by permitting the government to add expert witnesses on remand. Had the district court refused to allow experts qualified under Alaska Statutes § 09.20.185, the United States would have been subjected to liability far in excess of its actual share of fault. A district court does not violate the discretionary law of the case doctrine by departing from a prior ruling if "a manifest injustice would otherwise result." *United States v. Alexander*, 106 F.3d 874, 876 (9th Cir. 1997).

3. The district court did not err by recalculating future damages following the second trial. This court's memorandum disposition vacated the original award of future damages and instructed the court to re-evaluate them in light of Ms. Liebsack's intervening death. *See* 540 Fed.Appx. at 642–43.

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.